**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____   Chapter   11

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | Interstate Construction Corp. |
| **2.** | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | 82-1277593 |

**4.    Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| 477 East Butterfield Road<br>Suite 407<br>Lombard, IL 60148 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| DuPage | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

**5.    Debtor's website** (URL)    www.interstatebuilds.com

**6.    Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   Interstate Construction Corp.                           Case number (if known) _____

    Name

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ | |
| District | _____ | When | _____ | Case number | _____ | |

Debtor    Interstate Construction Corp.                                    Case number (*if known*) _____
_____
Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____    Relationship _____

District _____ When _____    Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    Interstate Construction Corp.

Name                                                                Case number (*if known*)

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

Debtor  Interstate Construction Corp. _____   Case number (*if known*) _____
    Name

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   June 20, 2024 _____
             MM / DD / YYYY

**X** /s/ James J. Sideris _____      James J. Sideris _____
     Signature of authorized representative of debtor         Printed name

Title    President _____

---

**18. Signature of attorney**

**X** /s/ Gregory K. Stern _____    Date   June 20, 2024 _____
    Signature of attorney for debtor                      MM / DD / YYYY

Gregory K. Stern 6183380 _____
Printed name

Gregory K. Stern, P.C. _____
Firm name

53 West Jackson Boulevard
Suite 1442
Chicago, IL 60604 _____
Number, Street, City, State & ZIP Code

Contact phone   (312) 427-1558 _____    Email address   greg@gregstern.com _____

6183380 IL _____
Bar number and State

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| INTERSTATE CONSTRUCTION CORP, | ) | Case No. |
| | ) | |
| Debtor. | ) | Hon. |

## DOCUMENTS IN COMPLIANCE WITH 11 U.S.C. §1116(1)

Gregory K. Stern (Atty. ID #6183380)
Dennis E. Quaid (Atty. ID #02267012)
Monica C. O'Brien (Atty. ID #6216626)
Rachel S. Sandler (Atty. ID #6310248)
53 West Jackson Boulevard
Suite 1442
Chicago, Illinois 60604
(312) 427-1558

Form **1120-S**

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date **04/14/2017** | **Name** INTERSTATE CONSTRUCTION CORP | **D** Employer identification number ___-___-7593 |
| **B** Business activity code number (see instructions) **236200** | **Number, street, and room or suite no. If a P.O. box, see instructions.** 477 EAST BUTTERFIELD RD, SUITE 407 | **E** Date incorporated **04/14/2017** |
| **C** Check if Sch. M-3 attached **[X]** | **City or town, state or province, country, and ZIP or foreign postal code** LOMBARD, IL 60148 | **F** Total assets (see instructions) $ **12,290,601.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  [ ] Yes  [X] No

**H** Check if: (1) [ ] Final return  (2) [ ] Name change  (3) [ ] Address change  (4) [ ] Amended return  (5) [ ] S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year   **1**

**J** Check if corporation:  (1) [ ] Aggregated activities for section 465 at-risk purposes  (2) [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | |
|---|---|---|
| **1 a** Gross receipts or sales | 34,704,837. | |
| **b** Less returns and allowances | | **c** Balance **1c** 34,704,837. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** 32,684,920. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** 2,019,917. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** |
| **5** Other income (loss) (attach statement) | STATEMENT 1 | **5** 8,861. |
| **6** Total income (loss). Add lines 3 through 5 | | **6** 2,028,778. |

### Deductions (See instructions for limitations)

| | | |
|---|---|---|
| **7** Compensation of officers (see instrs. - attach Form 1125-E) | | **7** 34,615. |
| **8** Salaries and wages (less employment credits) | | **8** 872,254. |
| **9** Repairs and maintenance | | **9** |
| **10** Bad debts | | **10** |
| **11** Rents | | **11** 40,251. |
| **12** Taxes and licenses | STATEMENT 2 | **12** 136,018. |
| **13** Interest (see instructions) | | **13** 114,708. |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** 116,320. |
| **15** Depletion (Do not deduct oil and gas depletion.) | | **15** |
| **16** Advertising | | **16** 22,811. |
| **17** Pension, profit-sharing, etc., plans | | **17** |
| **18** Employee benefit programs | | **18** |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | | **19** |
| **20** Other deductions (attach statement) | STATEMENT 3 | **20** 392,918. |
| **21** Total deductions. Add lines 7 through 20 | | **21** 1,729,895. |
| **22** Ordinary business income (loss). Subtract line 21 from line 6 | | **22** 298,883. |

### Tax and Payments

| | | |
|---|---|---|
| **23 a** Excess net passive income or LIFO recapture tax (see instructions) | 23a | |
| **b** Tax from Schedule D (Form 1120-S) | 23b | |
| **c** Add lines 23a and 23b | | 23c |
| **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | |
| **b** Tax deposited with Form 7004 | 24b | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | 24c | |
| **d** Elective payment election amount from Form 3800 | 24d | |
| **e** Add lines 24a through 24d | | 24e |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached | [ ] | 25 |
| **26** Amount owed. If line 24e is smaller than the total of lines 23c and 25, enter amount owed | | 26 |
| **27** Overpayment. If line 24e is larger than the total of lines 23c and 25, enter amount overpaid | | 27 |
| **28** Enter amount from line 27: Credited to 2024 estimated tax _____ Refunded | | 28 |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below? See instr.  [X] Yes  [ ] No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name RACHAEL O'LEARY | Preparer's signature RACHAEL O'LEARY | Date 05/23/24 | Check if self-employed [ ] | PTIN P01586654 |
| Firm's name CLIFTONLARSONALLEN LLP | | | Firm's EIN 41-0746749 | |
| Firm's address 2021 SPRING ROAD, SUITE 200 OAK BROOK, IL 60523 | | | Phone no. (630) 573-8600 | |

LHA For Paperwork Reduction Act Notice, see separate instructions.     311701 12-19-23     Form **1120-S** (2023)

11060523 131839 A243352     2023.03050 INTERSTATE CONSTRUCTION C A2433521

Form 1120-S (2023)   INTERSTATE CONSTRUCTION CORP   7593   Page **2**

## Schedule B | Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) _____ | | |
| 2 | See the instructions and enter the: | | |
| **a** Business activity CONTRACTOR – GENERAL **b** Product or service GENERAL CONTRACTOR | | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | |
| (i) Total shares of restricted stock _____ | | | |
| (ii) Total shares of non-restricted stock _____ | | | |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | |
| (i) Total shares of stock outstanding at the end of the tax year _____ | | | |
| (ii) Total shares of stock outstanding if all instruments were executed _____ | | | |
| 6 | Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years $ _____ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| **c** The corporation is a tax shelter and the corporation has business interest expense. | | | |
| If "Yes," complete and attach Form 8990, Limitation on Business Interest Expense Under Section 163(j). | | | |
| 11 | Does the corporation satisfy both of the following conditions? | | X |
| **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

311711 12-19-23

Form **1120-S** (2023)

Form 1120-S (2023)  **INTERSTATE CONSTRUCTION CORP**  7593  Page 3

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was cancaled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ........................................ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 ........................... $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); | | | |
| | or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

| | Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 298,883. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3 a | Other gross rental income (loss) ..................... 3a | | |
| | b | Expenses from other rental activities (attach statement) ......... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income **STATEMENT 4** | 4 | 1,250. |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends .................. 5b | | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) ..................... 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) .......... 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)  Type | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12 a | Charitable contributions **STATEMENT 5** | 12a | 300. |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures  Type | 12c | |
| | d | Other deductions (see instructions)  Type **OTHER DEDUCTIONS** | 12d | 62. |
| **Credits** | 13 a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) Type | 13d | |
| | e | Other rental credits (see instructions)  Type | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)  Type | 13g | |
| **Inter- national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ........... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15 a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16 a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income **STATEMENT 6** | 16b | |
| | c | Nondeductible expenses **STATEMENT 7** | 16c | 1,087. |
| | d | Distributions (attach statement if required) | 16d | 336,116. |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2023)

311721 12-19-23

11060523 131839 A243352          2023.03050 INTERSTATE CONSTRUCTION C A2433521

Form 1120S (2023)    INTERSTATE CONSTRUCTION CORP    7593    Page 4

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| Other Information | | Total amount |
|---|---|---|
| 17a Investment income | 17a | 1,250. |
| b Investment expenses | 17b | |
| c Dividend distributions paid from accumulated earnings and profits | 17c | |
| d Other items and amounts (att. stmt.)          STATEMENT 8 | | |

**Reconciliation**

18 Income (loss) reconciliation. Combine the total amounts on lines 1 through 1D. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f    | 18 | 299,771. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 677,990. | | 512,002. |
| 2a | Trade notes and accounts receivable | 2,233,426. | | 9,488,194. | |
| b | Less allowance for bad debts | ( | 2,233,426. | ( | 9,488,194. |
| 3 | Inventories | | | | 101,106. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) STATEMENT 9 | | 945,925. | | 2,147,307. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 69,995. | | 206,436. | |
| b | Less accumulated depreciation | 48,124.) | 21,871. | 164,444. | 41,992. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | ) | ( | |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 3,879,212. | | 12,290,601. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 3,512,154. | | 11,871,738. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | 87,710. |
| 18 | Other current liabilities (att. stmt.) STATEMENT 10 | | 144,351. | | 151,102. |
| 19 | Loans from shareholders | | 793,058. | | 0. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 38,498. | | 33,274. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | 793,058. |
| 24 | Retained earnings STATEMENT 11 | | -609,849. | | -647,281. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( | ) | ( |
| 27 | Total liabilities and shareholders' equity | | 3,879,212. | | 12,290,601. |

Form **1120-S** (2023)

S11731
12-19-23

11060523 131839 A243352          2023.03050 INTERSTATE CONSTRUCTION C A2433521

Form 1120-S (2023)   INTERSTATE CONSTRUCTION CORP                          7593   Page 5

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 298,684. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest  $ | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a Depreciation  $ | | a Depreciation  $ | |
| b Travel and entertainment $  1,087. | | | |
| | 1,087. | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 299,771. | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 299,771. |

## Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | -610,152. | | | |
| 2 Ordinary income from page 1, line 22 | 298,883. | | | |
| 3 Other additions     STATEMENT 12 | 1,250. | | | |
| 4 Loss from page 1, line 22 | ( ) | | | ( ) |
| 5 Other reductions    STATEMENT 13 | 1,449. ) | | | ( ) |
| 6 Combine lines 1 through 5 | -311,468. | | | |
| 7 Distributions | | 336,116. | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -311,468. | -336,116. | | |

Form 1120-S (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| INTERSTATE CONSTRUCTION CORP | 7593 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 30,711,908. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)     SEE STATEMENT 14 | 5 | 1,973,012. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 32,684,920. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 32,684,920. |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ........................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ..... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ........................................................ | 9d | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ...... ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

824411
04-01-23   LHA

11060523 131839 A243352      2023.03050 INTERSTATE CONSTRUCTION C A2433521

| Form **1125-E** | **Compensation of Officers** | |
|---|---|---|
| (Rev. October 2016)<br>Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form **1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**<br>▶ Information about Form **1125-E and its separate instructions is at www.irs.gov/form1125e.** | OMB No. 1545-0123 |

Name: INTERSTATE CONSTRUCTION CORP

Employer identification number: 7593

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 JAMES SIDERIS | 1282 | 100% | 100.00% | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Column header for (d) and (e): Percent of stock owned

| | | |
|---|---|---|
| 2 Total compensation of officers .......................................................................................................... | 2 | |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return ...................................... | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return .................................................................................................. | 4 | 0. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

324451 04-01-20    LHA

7

11060523 131839 A243352          2023.03050 INTERSTATE CONSTRUCTION C A2433521

**SCHEDULE M-3**
**(Form 1120-S)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for S Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120-S.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| INTERSTATE CONSTRUCTION CORP | 7593 |

## Part I  Financial Information and Net Income (Loss) Reconciliation  (see instructions)

**1a** Did the corporation prepare a certified audited non-tax-basis income statement for the period ending with or within this tax year?
See instructions if multiple non-tax-basis income statements are prepared.
☐ Yes. Skip line 1b and complete lines 2 through 11 with respect to that income statement.
☒ No. Go to line 1b.

**b** Did the corporation prepare a non-tax-basis income statement for that period?
☐ Yes. Complete lines 2 through 11 with respect to that income statement.
☒ No. Skip lines 2 through 3b and enter the corporation's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning _____   Ending _____

**3a** Has the corporation's income statement been restated for the income statement period on line 2?
☐ Yes. If "Yes," attach an explanation and the amount of each item restated.
☐ No.

**b** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
☐ Yes. If "Yes," attach an explanation and the amount of each item restated.
☐ No.

| | | |
|---|---|---:|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 298,684. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| (1) ☐ GAAP   (2) ☐ IFRS | | |
| (3) ☐ Tax-basis   (4) ☐ Other (specify) | | |
| **5a** Net income from noncludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from noncludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** Net income from noncludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from noncludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (except qualified subchapter S subsidiaries) (attach stmt.) | **7b** | |
| **c** Net income (loss) of other qualified subchapter S subsidiaries (QSubs) (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and noncludible entities (attach statement) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** Net income (loss) per income statement of the corporation. Combine lines 4 through 10 | **11** | 298,684. |

Note: Part I, line 11, must equal Part II, line 26, column (a); or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 12,290,601. | 12,143,824. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **OTHER** Attach to your tax return. Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172 **2023** Attachment Sequence No. **179** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| INTERSTATE CONSTRUCTION CORP | OTHER DEPRECIATION | 7593 |

**Part I**  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ........ **13** | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 116,320. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ **23** | | |

316251 12-20-23   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                     Form **4562** (2023)

Form 4562 (2023)     INTERSTATE CONSTRUCTION CORP                              7593   Page 2

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ Investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2023 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

316252  12-20-23

Form **4562** (2023)

INTERSTATE CONSTRUCTION CORP                                                    7593

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 8,861. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 8,861. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BUSINESS LICENSES AND PERMITS | 8,396. |
| PAYROLL TAXES | 115,508. |
| CALIFORNIA TAXES - BASED ON INCOME | 6,997. |
| ILLINOIS TAXES - BASED ON INCOME | 1,239. |
| IOWA TAXES - BASED ON INCOME | 1,504. |
| NORTH CAROLINA TAXES - BASED ON INCOME | 358. |
| VIRGINIA TAXES - BASED ON INCOME | 2,016. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 136,018. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AUTOMOBILE EXPENSE | 9,079. |
| BANK FEES | 2,244. |
| BIDDING EXPENSE | 7,470. |
| DUES AND SUBSCRIPTIONS | 10,567. |
| INSURANCE | 165,091. |
| IT/COMPUTER EXPENSES | 55,435. |
| MEALS | 1,087. |
| MISCELLANEOUS EXPENSE | 514. |
| POSTAGE | 3,858. |
| PROFESSIONAL FEES | 17,500. |
| SUPPLIES | 105,820. |
| TELEPHONE AND INTERNET | 6,335. |
| TRAVEL | 7,918. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 392,918. |

INTERSTATE CONSTRUCTION CORP                                    7593

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 1,250. |
| TOTAL TO SCHEDULE K, LINE 4 | 1,250. |

| SCHEDULE K | | CHARITABLE CONTRIBUTIONS | | STATEMENT 5 |
|---|---|---|---|---|
| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
| CONTRIBUTIONS | | 300. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 300. | | |

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME PPP LOAN FORGIVENESS | 0. |
| TOTAL TO SCHEDULE K, LINE 16B | 0. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS EXPENSES | 1,087. |
| TOTAL TO SCHEDULE K, LINE 16C | 1,087. |

INTERSTATE CONSTRUCTION CORP                                          7593

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 2,028,778. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 1,729,895. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 298,883. |
| SECTION 199A - W-2 WAGES | 31,618,777. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ADVANCES | | 4,000. |
| COST IN EXCESS OF BUILDINGS | 945,925. | 2,086,698. |
| PREPAID INSURANCE | | 56,609. |
| TOTAL TO SCHEDULE L, LINE 6 | 945,925. | 2,147,307. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED PAYROLL | | 18,632. |
| BILLINGS IN EXCESS OF COST | 145,272. | 74,589. |
| PAYROLL LIABILITIES | -921. | 57,881. |
| SBA EDI LOAN | | |
| SBA PPP LOAN | | |
| SHAREHOLDER LOAN - JV HERNANDEZ | | |
| TOTAL TO SCHEDULE L, LINE 18 | 144,351. | 151,102. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 11 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| BALANCE AT BEGINNING OF YEAR | -609,849. |
| NET INCOME PER BOOKS | 298,684. |
| DISTRIBUTIONS | -336,116. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -647,281. |

INTERSTATE CONSTRUCTION CORP                                                    7593

---

## SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT – OTHER ADDITIONS   STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 1,250. |
| TOTAL TO SCHEDULE M-2, LINE 3 – COLUMN (A) | 1,250. |

---

## SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 300. |
| OTHER DEDUCTIONS | 62. |
| NONDEDUCTIBLE EXPENSES | 1,087. |
| TOTAL TO SCHEDULE M-2, LINE 5 – COLUMN (A) | 1,449. |

---

## FORM 1125-A                          OTHER COSTS                          STATEMENT 14

| DESCRIPTION | AMOUNT |
|---|---|
| EQUIPMENT RENTAL FOR JOBS | 10,917. |
| LICENSES & FEES | 1,383. |
| OTHER CONSTRUCTION COSTS | 1,960,712. |
| TOTAL TO LINE 5 | 1,973,012. |

11060523 131839 A243352    2023.03050 INTERSTATE CONSTRUCTION C A2433521

# INTERSTATE CONSTRUCTION CORP

Balance Sheet

As of December 31, 2023

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Cash - Chase Bank # 6599 | 23,230.58 |
| Cash - Chase Bank # 9558 | 457,234.03 |
| Cash - Chase Savings | 101.62 |
| Title Company Payments | 31,434.96 |
| **Total Bank Accounts** | **$512,001.19** |
| Accounts Receivable | |
| ᵀAccounts Receivable | 9,488,193.92 |
| **Total Accounts Receivable** | **$9,488,193.92** |
| Other Current Assets | |
| Costs in Excess of Billings | 2,086,698.00 |
| Employee Cash Advances | 4,000.00 |
| Inventory Asset | 101,105.67 |
| Misc Costs | 0.00 |
| Prepaid Insurance | 56,609.00 |
| Repayment | |
| Cash Advance Repayment | 0.00 |
| Loan Repayment | 0.00 |
| **Total Repayment** | **0.00** |
| Subcontractor Advances | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$2,248,412.67** |
| **Total Current Assets** | **$12,248,607.78** |

# INTERSTATE CONSTRUCTION CORP

## Balance Sheet

As of December 31, 2023

| | TOTAL |
|---|---|
| Fixed Assets | |
| Accumulated Depreciation | -11,472.00 |
| Accum Depre - Furn & Equipment | -455.00 |
| Accum Depre - Leasehold Improve | -615.00 |
| Accum Depre. - Vehicles | 0.00 |
| **Total Accumulated Depreciation** | **-12,542.00** |
| Furniture and Equipment | 8,175.56 |
| Leasehold Improvements | 18,184.94 |
| Vehicles | 0.00 |
| 2022 Colorado | 43,348.45 |
| 2023 Colorado - 0165 | 46,959.00 |
| 2023 Colorado - 1061 | 47,756.43 |
| 2023 Colorado - 3388 | 42,011.75 |
| **Total Vehicles** | **180,075.63** |
| **Total Fixed Assets** | **$193,894.13** |
| Other Assets | |
| Due from ES | 0.00 |
| Goodwill | 0.00 |
| **Total Other Assets** | **$0.00** |
| **TOTAL ASSETS** | **$12,442,501.91** |

LIABILITIES AND EQUITY
Liabilities
Current Liabilities
Accounts Payable
Accounts Payable                                                11,871,737.56

# INTERSTATE CONSTRUCTION CORP

## Balance Sheet

As of December 31, 2023

| | TOTAL |
|---|---|
| **Total Accounts Payable** | **$11,871,737.56** |
| Other Current Liabilities | |
| Accrued Interest | 0.00 |
| Accrued Payroll | 18,632.00 |
| Billings in Excess of Costs | 74,589.00 |
| Direct Deposit Liabilities | 0.00 |
| Direct Deposit Payable | 0.00 |
| Illinois Department of Revenue Payable | 0.00 |
| Loan - MCA Servicing | 0.00 |
| Loan - Revenued | 0.00 |
| Loan - Samson Servicing LLC | 0.00 |
| Loan - SBA EDI Loan | 0.00 |
| Loan - SBA PPP Loan | 0.00 |
| Notes Payable - Parkview Motel | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Payroll Liabilities | -3,049.66 |
| CA PIT / SDI | 1,124.29 |
| CA SUI / ETT | 490.00 |
| Child Support | 205.08 |
| Child Support Deductions | 0.00 |
| DE Income Tax | 417.26 |
| Federal Taxes (941/943/944) | 38,931.57 |
| Federal Unemployment (940) | 399.35 |
| Health Insurance Deduction | 2,635.60 |
| IA Income Tax | 1,503.66 |
| IA Unemployment Taxes | 2,455.39 |
| IL Income Tax | 1,239.49 |
| IL Unemployment Tax | 4,044.43 |
| NC Income Tax | 358.00 |
| NC Unemployment Tax | -112.50 |
| NE Income Tax | 0.00 |
| NYS Income Tax | 0.00 |
| State Tax Payments | 3,735.41 |
| VA Income Tax | 2,015.64 |
| VA SUI Employer | 1,488.00 |
| **Total Payroll Liabilities** | **57,881.01** |
| **Total Other Current Liabilities** | **$151,102.01** |
| **Total Current Liabilities** | **$12,022,839.57** |

# INTERSTATE CONSTRUCTION CORP

## Balance Sheet

As of December 31, 2023

| | TOTAL |
|---|---:|
| Long-Term Liabilities | |
| Balloon Note | 0.00 |
| Notes Pay - GM Fin 2022 Colorad | 33,273.96 |
| Notes Payable - Ally 2023 Colo. | 61,777.29 |
| Notes Payable - GM Fin 2023 Colo. | 25,932.80 |
| Shareholder Loan - J Sideris | 0.00 |
| Term Note JS | 0.00 |
| **Total Long-Term Liabilities** | **$120,984.05** |
| **Total Liabilities** | **$12,143,823.62** |
| Equity | |
| Additional Paid In Capital | 793,057.78 |
| Amount paid in capital -ES | 0.00 |
| Capital Stock | 1,000.00 |
| Retained Earnings | -532,794.85 |
| Retained Earnings offset -obs | 0.00 |
| Shareholder Distributions | -366,116.08 |
| Net Income | 403,531.44 |
| **Total Equity** | **$298,678.29** |
| **TOTAL LIABILITIES AND EQUITY** | **$12,442,501.91** |

# INTERSTATE CONSTRUCTION CORP

## Profit and Loss

### January - December 2023

| | TOTAL |
|---|---|
| Income | |
| Construction Income | 33,493,380.92 |
| Interest Income | 1,249.63 |
| Work In Progress Adjustment | 1,211,456.00 |
| **Total Income** | **$34,706,086.55** |
| | |
| Cost of Goods Sold | |
| Blueprints and Reproduction | 687.68 |
| Direct Labor | 685,447.63 |
| Equipment Rental for Jobs | 10,917.19 |
| License & Fees | 1,383.19 |
| Other Construction Costs | 188,877.20 |
| Building Permits | 6,354.53 |
| Consultants | 152,486.61 |
| Dumpsters | 81,281.52 |
| Fence | 40,555.37 |
| Miscellaneous Costs | 901,579.63 |
| Office Trailer | 73,264.59 |
| Portable Toilets | 42,695.81 |
| Security | 85,961.53 |
| Storage | 45,494.18 |
| Tempower | 186,973.96 |
| Travel Expenses | 154,479.17 |
| **Total Other Construction Costs** | **1,960,024.00** |
| | |
| Subcontractors Expense | -1,180,000.00 |
| Low Voltage | 72,000.00 |
| Subcontractor Exp - Acc Ceiling | 23,244.00 |
| Subcontractor Exp - Asphalt Paving | 140,000.00 |
| Subcontractor Exp - Carpentry | 10,290.00 |
| Subcontractor Exp - Ceiling | 16,360.00 |
| Subcontractor Exp - Concrete | 2,415,322.23 |
| Subcontractor Exp - Demolition | 2,111,995.96 |
| Subcontractor Exp - Drywall | 1,264,902.84 |
| Subcontractor Exp - EIFS | 114,660.50 |
| Subcontractor Exp - Electrical | 3,264,092.03 |
| Subcontractor Exp - Elevator | 594,793.56 |
| Subcontractor Exp - Excavation | 1,922,927.85 |
| Subcontractor Exp - Fire Alarm | 209,041.57 |
| Subcontractor Exp - Framing | 1,441,690.06 |
| Subcontractor Exp - FRP | 199,201.94 |
| Subcontractor Exp - Glass | 85,818.05 |
| Subcontractor Exp - Gutters&Dow | 110,520.40 |
| Subcontractor Exp - Gypcrete | 107,665.00 |

# INTERSTATE CONSTRUCTION CORP

## Profit and Loss

January - December 2023

| | TOTAL |
|---|---|
| Subcontractor Exp - Insulation | 127,055.07 |
| Subcontractor Exp - Landscaping | 14,374.00 |
| Subcontractor Exp - Locks | 109,804.97 |
| Subcontractor Exp - Lumber | 3,367,202.53 |
| Subcontractor Exp - Masonry | 1,166,815.00 |
| Subcontractor Exp - Plumbing | 4,086,433.66 |
| Subcontractor Exp - Roofing | 259,732.67 |
| Subcontractor Exp - Specialty Doors | 37,502.80 |
| Subcontractor Exp - Steel | 129,334.33 |
| Subcontractor Exp - Striping | 117,629.65 |
| Subcontractor Exp - Utilities | 1,185,395.09 |
| Subcontractor Exp - Windows | 471,427.22 |
| Subcontractor Exp -Appliances | 207,118.98 |
| Subcontractor Exp -HVAC | 2,156,559.14 |
| Subcontractor Exp -Paint/Decor | 330,301.70 |
| Subcontractor Exp- Countertops | 1,033,399.21 |
| Subcontractor Exp- Firestopping | 65,500.00 |
| Subcontractor Exp- Flooring-VCT | 738,411.00 |
| Subcontractor Exp- Signs/Logo/Letters | 58,576.71 |
| Subcontractor Exp- Waterproofing/Caulking | 22,000.00 |
| Subcontractor Exp-Bath accessor | 12,983.92 |
| Subcontractor Exp-Doors &Frames | 718,716.53 |
| Subcontractor Exp-Fire Sprinkle | 368,958.36 |
| Subcontractor Exp-Laundry equip | 1,868.25 |
| Subcontractor Expense - Consult | 10,065.69 |
| Subcontractor Expense - Siding | 324,769.00 |
| **Total Subcontractors Expense** | **30,028,460.47** |
| **Total Cost of Goods Sold** | **$32,684,920.16** |
| GROSS PROFIT | $2,021,166.39 |
| Expenses | |
| Advertising and Promotion | 22,811.25 |
| Auto and Truck Expenses | 9,078.97 |
| Bank Service Charges | 2,244.31 |
| Bidding Expense | 7,469.86 |
| Business Licenses and Permits | 5,252.43 |
| Computer & IT Expenses | 55,434.60 |
| Contributions | 300.00 |
| Depreciation Expense | 11,472.00 |
| Dues and Subscriptions | 10,567.32 |
| Insurance Expense | 165,091.33 |
| Interest Expense | 114,707.92 |
| Meals and Entertainment | 2,173.89 |

# INTERSTATE CONSTRUCTION CORP

## Profit and Loss

January - December 2023

|  | TOTAL |
|---|---|
| Office Supplies & Expenses | 105,819.68 |
| Payroll - Officers | 34,615.35 |
| Payroll - Wages & Salaries | 855,796.46 |
| Payroll Expenses |  |
| Taxes | 115,507.92 |
| Wages | 0.00 |
| **Total Payroll Expenses** | **131,965.92** |
| Penalities | 61.54 |
| Postage and delivery | 3,857.66 |
| Professional Fees | 17,500.00 |
| Registration | 513.69 |
| Reimbursements | 0.00 |
| Rent Expense | 40,250.56 |
| Tax - Payroll Taxes | 3,143.77 |
| Tax - State Income Tax | 12,114.49 |
| Telephone Expense | 6,334.99 |
| Travel Expenses | 7,917.86 |
| **Total Expenses** | **$1,626,495.85** |
| NET OPERATING INCOME | $394,670.54 |
| Other Income |  |
| Other Income | 8,860.90 |
| **Total Other Income** | **$8,860.90** |
| NET OTHER INCOME | $8,860.90 |
| NET INCOME | $403,531.44 |

| Fill in this information to identify the case: |
|---|
| Debtor name　Interstate Construction Corp. |
| United States Bankruptcy Court for the:　NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known): _____ |

☐ Check if this is an

amended filing

## Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Direct 14400 College Blvd. Suite 100 Lenexa, KS 66215 | | Trade Debt | | | | $50,635.21 |
| C234, Inc. d/b/a Cross Timbers Roofing 9000 Pams Avenue North Chesterfield, VA 23237 | | Trade Debt | | | | $114,842.70 |
| Chase P.O. Box 15298 Wilmington, DE 19850-5298 | | Periodic Purchases | | | | $143,208.66 |
| CMT Alpine Electric Inc. 1666 N. Magnolia Avenue Suite I El Cajon, CA 92020 | | Trade Debt | | | | $54,160.56 |
| DEC Development LLC 5710 Lyndon B. Johnson FWY Suite 430 Dallas, TX 75240 | | Loan | | | | $148,375.87 |
| EE Lyons Construction Company 9325 Leesburg Pike Vienna, VA 22181 | | Trade Debt | | | | $79,364.97 |
| Ferguson 2750 South Towne Avenue Pomona, CA 91766 | | Trade Debt | | | | $87,224.08 |

| Debtor | Interstate Construction Corp. | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Gold Coast Properties CA 1, LLC 16115 SW 117th Avenue Unit A-7 Miami, FL 33134 | | Promissory Note | | | | $238,082.63 |
| Gold Coast Properties CA 1, LLC 16115 SW 117th Avenue Unit A-7 Miami, FL 33134 | | Promissory Note | | | | $1,333,791.87 |
| Gold Coast Properties CA 1, LLC 16115 SW 117th Avenue Unit A-7 Miami, FL 33134 | | Promissory Note | | | | $1,014,168.04 |
| Indoor Comfort Experts, LLC d/b/a ICE Heating & Cooling 451-C Central Road Fredericksburg, VA 22401 | | Trade Debt | | | | $202,994.47 |
| Mega Plumbing of the Carolinas, Inc P.O. Box 397 Alamance, NC 27201 | | Trade Debt | | | | $297,000.00 |
| Pro-Vigil P.O. Box 677107 Dallas, TX 75267 | | Trade Debt | | | | $64,666.37 |
| Quester Builder LLC 10911 Merganser Terrace Chesterfield, VA 23838 | | Trade Debt | | | | $50,850.00 |
| Red Moon Elite, Inc. 13200 Strickland Road Suite 114-226 Raleigh, NC 27613 | | Trade Debt | | | | $241,411.79 |
| Staff Zone P.O. Box 890722 Charlotte, NC 28289-0722 | | Trade Debt | | | | $97,244.66 |
| Three M Drywall, Inc 31460 Congressional Dr Temecula, CA 92591 | | Trade Debt | | | | $109,687.50 |

Debtor __Interstate Construction Corp._____   Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| United Rentals P.O. Box 840514 Dallas, TX 75284-0514 | | Trade Debt | | | | $101,151.47 |
| VSC Fire and Security, Inc. P.O. Box 71207 Charlotte, NC 28272 | | Trade Debt | | | | $81,290.43 |
| WS California Ceres LLC 7701 E. Kellogg Wichita, KS 67207 | | Loan | | | | $615,925.62 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of Illinois

In re  Interstate Construction Corp.   Case No. _____

Debtor(s)   Chapter   11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 22,000.00* |
| Prior to the filing of this statement I have received | $ | 22,000.00 |
| Balance Due | $ | 0.00* |

*Plus additional amounts due based on services rendered in accordance with attached Attorney Client Agreement and subject to approval by the
United States Bankruptcy Court

2.  The source of the compensation paid to me was:

☐ Debtor   ☑ Other (specify):   $17,200 paid by James Sideris, principal of the Debtor

3.  The source of compensation to be paid to me is:

☑ Debtor   ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    All services for Chapter 11

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    None

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

| | |
|---|---|
| June 20, 2024 | /s/ Gregory K. Stern |
| *Date* | Gregory K. Stern 6183380 |
| | *Signature of Attorney* |
| | Gregory K. Stern, P.C. |
| | 53 West Jackson Boulevard |
| | Suite 1442 |
| | Chicago, IL 60604 |
| | (312) 427-1558  Fax: (312) 427-1289 |
| | greg@gregstern.com |
| | *Name of law firm* |

# United States Bankruptcy Court
## Northern District of Illinois

In re   Interstate Construction Corp. _____   Case No. _____

Debtor(s)   Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| James J. Sideris<br>10747 East Doric Circle<br>Palos Hills, IL 60465 |  | 1000 | 100% Shareholder |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   June 20, 2024 _____   Signature   /s/ James J. Sideris _____

James J. Sideris

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

A-1 Mobile Storage Service LLC
802 Charles Street
Delhi, IA 52223

Absolute Fire Protection, Inc.
445 Defense Highway
Suite C
Annapolis, MD 21401

Acoustic Works, Inc.
622 Aero Way
Escondido, CA 92029

Alert Security Services
2264 Shanna Carle Drive
Corona, CA 92882

Ally Financial
PO Box 380901
Bloomington, MN 55438

American Direct
14400 College Blvd.
Suite 100
Lenexa, KS 66215

American Express
PO Box 981535
El Paso, TX 79998-1535

American Fence Company Inc.
P.O. Box 19040
Phoenix, AZ 85005

American River Caulking Inc.
44 N. Canyon Way
Colfax, CA 95713

ARC
P.O. Box 511580
Los Angeles, CA 90051

Artemis Security
P.O. Box 23130
Santa Ana, CA 92711

Ashlee Poplin
Adams and Reese LLP
3440 Toringdon Way, Suite 205
Charlotte, NC 28277


Badger Daylight Corp.
P.O. Box 95000
Philadelphia, PA 19195


Bank of America
P.O. Box 660441
Dallas, TX 75266-0441


Beach Builders Supply
23086 Terra Drive
Laguna Hills, CA 92653


Beacon
P.O.Box 101087
Pasadena, CA 91189


Bert's Office Trailers
1143 East Main Street
El Cajon, CA 92021


Blue Moon Satellites LLC
3305 Hwy 1 SE, #26
Iowa City, IA 52240


BMR Roofing Solutions
3800 Oceanic Drive
Suite 110
Oceanside, CA 92056


Bob Casey
6549 Fairmount Ave
Downers Grove, IL 60516


Bruce E. Arkema
Durrette, Arkema Gerson & Gill P.C.
1111 East Main Street
16th Floor
Richmond, VA 23219

C234, Inc. d/b/a Cross Timbers Roofing
9000 Pams Avenue
North Chesterfield, VA 23237


Cameo Electric Inc.
10526 W. Cermak Road
Sutie 113
Westchester, IL 60154


Cardinal Rents
3120 Latrobe Drive
Suite 270
Charlotte, NC 28211


Carolina Modular Buildings, Inc.
P.O. Box 637
Reidville, SC 29375


Carter Lumber
P.O. Box 40
Kent, OH 44240


Chase
P.O. Box 15298
Wilmington, DE 19850-5298


Cindy Garcia
4544 S Spaulding Ave
Chicago, IL 60632


Citibank
Citicorp Credit Srvs/Centralized BK Dept
PO Box 790046
St Louis, MO 63179-0046


CMT Alpine Electric Inc.
1666 N. Magnolia Avenue
Suite I
El Cajon, CA 92020


Collinsworth Construction Inc.
P.O. Box 1286
Yucaipa, CA 92399

Colossal Structures Steel Inc.
46331 Commerce Street
Indio, CA 92201


Contract Furniture
32851 Dupont Street
Temecula, CA 92592


County of Henrico
P.O. Box 90775
Henrico, VA 23273


Cross Rhodes
30 Eisenhower Lane North
Lombard, IL 60148


CSC Service
P.O. Box 85340
Chicago, IL 60689


Darryl's Cleaing Service
1110 W. Avenue L12
Lancaster, CA 93534


DEC Development LLC
5710 Lyndon B. Johnson FWY
Suite 430
Dallas, TX 75240


Dominic Jones
9391 Petaluma St
Delhi, CA 95315


DS Disposal Inc.
2939 16th Ave. SW
Cedar Rapids, IA 52404


EE Lyons Construction Company
9325 Leesburg Pike
Vienna, VA 22181


Enterprise Rent A Car
EAN Services, LLC
P.O. Box 840173
Kansas City, MO 64184

Fed Ex Office
P.O. Box 94515
Palatine, IL 60094


Ferguson
2750 South Towne Avenue
Pomona, CA 91766


Francisco Martinez
1593 Baytree Drive
Romeoville, IL 60446


Fundnation Group, LLC
11501 Sunset Hills Road
Suite 400
Reston, VA 20190


Gareth Bowen
Troxell Leigh P.C.
50 Catactin Circle, NE
Suite 325
Leesburg, VA 20176


GM Financial
801 Cherry Street
Suite 3500
Fort Worth, TX 76102


Gold Coast Properties CA 1, LLC
16115 SW 117th Avenue
Unit A-7
Miami, FL 33134


H&E Equipment Services, Inc.
P.O. Box 849850
Dallas, TX 75284


Hawkins & Associates Engineering
436 Mithcell Road
Suite A
Modesto, CA 95354


Holt of California
P.O. Box 100001
Sacramento, CA 95813

HTS
1115 Kansas Avenue
Modesto, CA 95351


Hynes & Waller Inc.
16000 Trade Zone
Suite 403
Upper Marlboro, MD 20774


Idaho Pacific Lumber Company, Inc.
1770 Spanish Sun Way
Meridian, ID 83642


IdaPac
P.O. Box 190390
Boise, ID 83719


Illinois Department of Employment
Security
33 South State Street
10th Floor
Chicago, IL 60603


Illinois Department of Revenue
Bankruptcy Section
PO Box 19035
Springfield, IL 62794-9035


Incompli Inc.
85 Argonaut
Suite 210
Aliso Viejo, CA 92656


Incorp. Services Inc.
P.O. Box 94438
Las Vegas, NV 89193


Indoor Comfort Experts, LLC
d/b/a ICE Heating & Cooling
451-C Central Road
Fredericksburg, VA 22401


Intergrated Scanning Solutions, LLC
11330 Vanstory Drive
Suite 115D
Huntersville, NC 28078

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346


iVet
2534 State Street
San Diego, CA 92101


J&P Plumbing Inc.
110-A N McPherson Road
Orange, CA 92869


Jerome Robert Rubin
3214 Sylvania Road
Chester, VA 23831


Jim Sideris
10747 E Doric Circle
Palos Hills, IL 60465


Kevin Burke
7935 Bielby Lane
La Grange, IL 60525-5208


Konica Minolta Business Solutions
Dept CH 19188
Palatine, IL 60055


Krazan & Associates Inc.
215 West Dakota Avenue
Clovis, CA 93612


LA County Waterworks
P.O. Box 512150
Los Angeles, CA 90051


Loveless Linton, Inc.
1421 W. Lewis Street
San Diego, CA 92103


Mark Tompkins
5800 Britt Lane
Dallas, NC 28034

Mega Plumbing of the Carolinas, Inc
P.O. Box 397
Alamance, NC 27201


Michael Coufal
2889 N Plainview Rd
Walcott, IA 52773


National Construction Rentals
P.O. Box 4503
Pacoima, CA 91333


National Underground Services, LLC
24181 NC Hwy 49 South
Richfield, NC 28137


Nick Parras
315 E Kebilworth Ave
Prospect Heights, IL 60070


Nor-Cal Overhead Inc.
1799 Carpenter Road
Unit C
Oakley, CA 94561


Pacific Mobile Structures, Inc.
P.O. Box 24747
Seattle, WA 98124


Pacific States Petroleum
2278 Pike Court
Suite A
Concord, CA 94520


Padre Dam
P.O. Box 719003
Santee, CA 92072


PDQ Rental Center
10826 Shoemaker
Santa Fe Springs, CA 90670


People Ready Inc.
1002 Solutions Center
Chicago, IL 60677

Plump Engineering, Inc.
914 East Katella Avenue
Anaheim, CA 92805


Precision Engineering
7231 Boulder Avenue
#531
Highland, CA 92346


Pro-Vigil
P.O. Box 677107
Dallas, TX 75267


Quester Builder LLC
10911 Merganser Terrace
Chesterfield, VA 23838


Quinn Company
P.O. Box 849665
Los Angeles, CA 90084


Red Moon Elite, Inc.
13200 Strickland Road
Suite 114-226
Raleigh, NC 27613


Red Moon Elite, Inc.
P.O. Box 91624
Raleigh, NC 27626


Ridgeline Engineering
2769 Boeing Way
Stockton, CA 95206


San Diego Gas & Electric
P.O. Box 25111
Santa Ana, CA 92799


Sean J. Filippini
Downey Brand LLP
621 Capitol Mall
18th Floor
Sacramento, CA 95814

Security Guard Pros
21828 Lassen Street
Suite A
Chatsworth, CA 91311


SoCal Sandbags
12620 Bosley Lane
Corona, CA 92883


Socal Stormwater Runoff Solution Srvs In
15030 Ventura Blvd
#669
Sherman Oaks, CA 91403


Stacey Lundy
826 Rebecca Jane Drive
Mooresville, NC 28115


Staff Zone
P.O. Box 890722
Charlotte, NC 28289-0722


Starnes Pallet Service Inc.
P.O. Box 5484
Charlotte, NC 28299


Stars & Stripes


State of California DMV
P.O. Box 942897
Sacramento, CA 94297-0897


Stephany Garcia
4544 S Spaulding Ave
Chicago, IL 60632


Storm Water Inspection & Maintenance Ser
P.O. Box 1627
Discovery Bay, CA 94505


Sun Valley Portable Restrooms INC
P.O. Box 3745
Turlock, CA 95381

Sunstate Equipmnt Co.
P.O.Box 208439
Dallas, TX 75320-8439


Swims
P.O.Box 1627
Discovery Bay, CA 94505


The Land Stewards
455 N. Twin Oaks Valley Road
San Marcos, CA 92069


Third Eye Security Services Inc
1500 Standiford Ave
Building C, Suite C
Modesto, CA 95356


Thomas Litzie III
11222 Ascot Circle
Fredericksburg, VA 22407


Three M Drywall, Inc
31460 Congressional Dr
Temecula, CA 92591


TID
P.O.Box 819007
Turlock, CA 95381-9007


Tower Electric LLC
21500 Tamarack Ridge Square
Sterling, VA 20164


Trench Shoring Company
206 N Central Avenue
Compton, CA 90220


United Rentals
P.O. Box 840514
Dallas, TX 75284-0514


United Site Services
P.O. Box 660475
Dallas, TX 75266-0475

Verizon
P.O. Box 25505
Lehigh Valley, PA 18002-5505

VSC Fire and Security, Inc.
P.O. Box 71207
Charlotte, NC 28272

Waste Management
P.O. Box 541065
Los Angeles, CA 90054-1065

White Cap
P.O.Box 4852
Orlando, FL 32802-4852

Whittaker Myers, PC
1401 Rockville Pike
Suite 510
Rockville, MD 20852

Willscot
P.O. Box 91975
Chicago, IL 60693

WS California Ceres LLC
7701 E. Kellogg
Wichita, KS 67207

Yaraska Betancourt
863 Victory Lane
Justice, IL 60458

Yarbrough-Williams & Houle, Inc.
P.O.Box 1998
Pineville, NC 28134

# United States Bankruptcy Court
## Northern District of Illinois

In re    Interstate Construction Corp.

Debtor(s)

Case No.

Chapter    11

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Interstate Construction Corp.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

June 20, 2024

Date

/s/ Gregory K. Stern

Gregory K. Stern 6183380

Signature of Attorney or Litigant

Counsel for   Interstate Construction Corp.

Gregory K. Stern, P.C.
53 West Jackson Boulevard
Suite 1442
Chicago, IL 60604
(312) 427-1558 Fax:(312) 427-1289
greg@gregstern.com